# EXHIBIT 10

# (PART 2 OF 2)

| '902 Patent: Claim 69 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| **[Preamble]** Switching apparatus for selectively routing a telephone call from a first end terminal to a second end terminal, comprising: | Should the preamble be deemed a limitation on the claim, the terms in the preamble should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3 and 4; cols. 7-9. | The accused devices represent the "Switching apparatus for routing a telephone call."<br><br>For example, Exhibit B (p. 2), entitled "IP Telephony Phased Migration" is Cisco's depiction of a system architecture that uses Cisco products representing the claimed switching apparatus.<br><br>In the system architecture of Exhibit B (p. 2), a switch (e.g., the Cisco 7200 router located at "Headquarters") selectively routes a telephone call from a first end terminal (e.g., a telephone at "Headquarters") to a second end terminal (e.g., a phone located at "Branch Office") by line switching (e.g., over the PSTN) or by packet switching (e.g., over the "IP WAN" or the internet).<br><br>Alternatively, a telephone at one of the "Branch Offices" can be considered the first end terminal at the first user's premises. In this example, the device depicted as the Cisco 1700/ 2600XM/ 2691/ 2800/ 3700/ 3800 represents the "Switching apparatus for routing a telephone call," which similarly routes telephone calls through the line-switched network (e.g., the "PSTN") or by packet switching (e.g., over the "IP WAN" or the internet) to a second end terminal at a second user's premises, i.e. the "Headquarters."<br><br>See generally, Cisco IP Communications Voice/Fax Network Module (Exhibit C); Cisco 1700, 2600, 2800, 3700 And 3800 Series Voice Gateway Router Interoperability With Cisco Call Manager (Exhibit B); PSTN Fallback for Cisco 7200 and 7500 Series Router (Exhibit D).<br><br>This claim chart refers to the Cisco 7200 router as the "switch" for exemplary purposes, and it should be understood that the |

<table>
<tr>
<td></td>
<td></td>
<td>

analysis similarly applies by other accused Cisco routers as the "switch" one of the Cisco 1700/2600XM/2691/2800/3700/3800 routers as the "switch."

This claim chart refers to the PSTN network for exemplary purposes, and it should be understood that it could be accomplished through ISDN or any other line-switching network.

This claim chart refers to end terminals as being IP phone or analog phones for exemplary purposes, and it should be understood that an end terminal can be a virtual phone.

With respect to the exemplary scenarios, reference is made to the above.

**Exemplary Scenario 1:**

Switching Apparatus is represented by the Router A.

First end terminal is represented by Telephone A1 or A2.

Second end terminal is represented by Telephone B1 or B2.

**Exemplary Scenario 2:**

Switching Apparatus is represented by Cisco Router A.

First end terminal is represented by Telephone A.

Second end terminal is represented by Cisco IP Telephone B.

</td>
</tr>
<tr>
<td>

**[1]** means for establishing a connection to a packet switching network through which data can be sent to the second end terminal;

</td>
<td>

The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.

This is a means-plus-function limitation

</td>
<td>

As shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) can establish a connection to a packet-switching network (e.g., IP WAN) through which data can be sent to the second end terminal (e.g., telephone at "Branch Offices").

With respect to the exemplary scenarios, reference is made to the above.

</td>
</tr>
</table>

| | | |
|---|---|---|
| | subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and is identical or equivalent to the corresponding structure disclosed in the '902 Patent for performing the claimed function.<br><br>**CLAIMED FUNCTION**: The claimed function is establishing a connection to a packet switching network through which data can be sent to the second end terminal.<br><br>**CORRESPONDING STRUCTURES**: Structure disclosed in the '902 Patent for performing the claimed function includes structure disclosed in the '902 Patent in Figs. 1, 3 and 4 and cols. 3-6, 8-10 (e.g., switch 7a, switch 7 or IP switch 72).<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 3-6, 8-10. | **Exemplary Scenario 1:**<br><br>"Means for establishing a connection to a packet switching network...." is represented by the Network Module that interfaces Router A to the Internet.<br><br>**Exemplary Scenario 2:**<br><br>"Means for establishing a connection to a packet switching network...." is represented by the Network Module that interfaces Router A to the Internet. |
| **[2]** means for transferring first data of the telephone call originated by the first end terminal over the connection through the packet switching network for delivery to the second end terminal, | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶ 6. This limitation literally includes all structure that performs the claimed | As shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) is connected to the packet-switching network (e.g., IP WAN).<br><br>First data, originated by the first terminal (e.g., telephone at "Headquarters") can be transferred through the packet switching network for delivery to the second end terminal (e.g., telephone at "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above. |

| | function and is identical or equivalent to the corresponding structure disclosed in the '902 Patent for performing the claimed function. | **Exemplary Scenario 1:** |
|---|---|---|
| | | "Means for transferring first data... through the packet switching network" is represented by the Network Module that interfaces the Router A to the Internet. |
| | **CLAIMED FUNCTION:** The claimed function is  originated by the first end terminal over the connection through the packet-switching network for delivery to the second end terminal. | **Exemplary Scenario 2:** |
| | | "Means for transferring first data... through the packet switching network" is represented by the Network Module that interfaces the Router A to the Internet. |
| | **CORRESPONDING STRUCTURES:** Structure disclosed in the '902 Patent for performing the claimed function includes structure disclosed in the '902 Patent in Figures 1, 3 and 4 and columns 3-5, 8-9 (e.g., switch 7a, switch 7 or IP switch 72). | |
| | **Intrinsic/Extrinsic Evidence:** | |
| | '902 Patent at Figs. 1, 3-5; cols. 3-5, 8-9. | |
| **[3]** means for establishing a connection to a line-switching network through which data can be sent for delivery to the second end terminal; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence. | As shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) can establish a connection to the line-switching network (e.g., PSTN) through which data can be sent for delivery to the second end terminal (e.g., telephone at "Branch Offices"). |
| | This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and is identical or equivalent to the corresponding structure disclosed in the '902 Patent for performing the claimed | With respect to the exemplary scenarios, reference is made to the above. |
| | | **Exemplary Scenario 1:** |
| | | "Means for establishing a connection to a line-switching network ..." is represented by the ISDN module. |
| | | **Exemplary Scenario 2:** |
| | | "Means for establishing a connection to a line-switching |

<table>
<tr>
<td></td>
<td>

function.

**CLAIMED FUNCTION:** The claimed function is establishing a connection to a line-switching network through which data can be sent for delivery to the second end terminal.

**CORRESPONDING STRUCTURES:** Structure disclosed in the '902 Patent for performing the claimed function includes structure disclosed in the '902 Patent in Figures 1, 3 and 4 and columns 3, 8-9 (e.g., switch 7a, switch 7 or IP switch 73).

**Intrinsic/Extrinsic Evidence:**

'902 Patent at Figs. 1, 3-5; cols. 3, 8-9.

</td>
<td>

network ..." is represented by the ISDN module.

</td>
</tr>
<tr>
<td>

**[4]** means for transferring second data of the telephone call originated by first end terminal over the connection through the line-switching network for delivery to the second end terminal; and

</td>
<td>

The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.

This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and is identical or equivalent to the corresponding structure disclosed in the '902 Patent for performing the claimed function.

**CLAIMED FUNCTION:** The claimed function is transferring second data of the

</td>
<td>

As shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) can transfer second data of the telephone call originated by the first end terminal (e.g., telephone at "Headquarters") over the connection through the line-switching network (e.g., PSTN) for delivery to the second end terminal (e.g., telephone at "Branch Offices").

With respect to the exemplary scenarios, reference is made to the above.

**Exemplary Scenario 1:**

"Means for transferring second data...through the line-switching network" is represented by the ISDN Module.

**Exemplary Scenario 2:**

"Means for transferring second data...through the line-switching network" is represented by the ISDN Module.

</td>
</tr>
</table>

| | telephone call originated by the first end terminal over the connection through the line-switching network for delivery to the second end terminal. | |
| | **CORRESPONDING STRUCTURES:** Structure disclosed in the '902 Patent for performing the claimed function includes structure disclosed in the '902 Patent in Figures 1, 3 and 4 and columns 3-4, 8-9 (e.g., switch 7a, switch 7 or line switching device 73) . | |
| | **Intrinsic/Extrinsic Evidence:** '902 Patent at Figs. 1, 3-5; cols. 3-4, 8-10. | |
| **[5]** means responsive to a control signal for changing-over from a packet-switching mode of transfer of the first data of the telephone call to a line-switching mode of transfer of the second data of the telephone call without interruption of a call set-up procedure. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and is identical or equivalent to the corresponding structure disclosed in the '902 Patent for performing the claimed function.<br><br>**CLAIMED FUNCTION:** The claimed function is changing-over from a packet-switching mode of transfer of the first data | As explained in Exhibit E, "VoIP Call Admission Control,"(CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold).  (See Exhibit E, pp. 2-6, 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC Mechanisms" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18).<br><br>CAC occurs during call-setup and without interrupting call-setup.<br><br>With respect to the exemplary scenarios, reference is made to |

| | | |
|---|---|---|
| | of the telephone call to a line-switching mode of transfer of the second data of the telephone call without interruption of a call set-up procedure.<br><br>**CORRESPONDING STRUCTURES:** Structure disclosed in the '902 Patent for performing the claimed function includes structure disclosed in the '902 Patent in Figures 1, 3 and 4 and columns 8-9, 11 (e.g. switch 7a, switch 7, control device 71 or change-over control device 711).<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9, 11. | the above.<br><br>**Exemplary Scenario 1:**<br><br>"Means responsive to a control signal ..." is represented by Router A.<br><br>"Without Interruption of a call set-up procedure" is represented by the user at Telephone A not being required to hang-up and redial.<br><br>**Exemplary Scenario 2:**<br><br>"Means responsive to a control signal ..." is represented by Router A.<br><br>"Without Interruption of a call set-up procedure" is represented by the user at Telephone A not being required to hang-up and redial. |

| '902 Patent: Claim 71 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switching apparatus as claimed in claim 69, further including means for automatically producing the control signal when a data blockage occurs in the connection through the packet switching network to the second end terminal. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and is identical or equivalent to the corresponding structure disclosed in the '902 Patent for performing the claimed function.<br><br>CLAIMED FUNCTION: The claimed function is automatically producing the control signal when a data blockage occurs in the connection through the packet switching network to the second end terminal.<br><br>CORRESPONDING STRUCTURES: Structure disclosed in the '902 Patent for performing the claimed function includes structure disclosed in the '902 Patent in Figures 1, 3-4 and columns 8-9, 11 (e.g., switch 7a, switch 7, control device 71 or change-over control device 711).<br><br>Intrinsic/Extrinsic Evidence: | The limitations of Claim 71 are met, as discussed above.<br><br>As explained in Exhibit E, "VoIP Call Admission Control,"(CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold).  (See Exhibit E, pp. 2-6, 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC Mechanisms" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18).<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>"Means for automatically producing the control signal" is represented by Router A.<br><br>"When a data blockage occurs" is represented by Router B having reached the maximum number of allowable IP connections.<br><br>**Exemplary Scenario 2:**<br><br>"Means for automatically producing the control signal" is represented by Router A.<br><br>"When a data blockage occurs" is represented by Router A not receiving confirmation from Router B that telephone B is reachable. |

| | '902 Patent at Figs. 1, 3-5; cols. 3, 8-9, 11. | |
|---|---|---|

| '902 Patent: Claim 75 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switching apparatus as claimed in claim 69, which includes a network. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br>'902 Patent at Figs. 1, 3-5; cols. 1, 8-9. | The limitations of Claim 69 are met, as discussed above.<br><br>The switch (e.g., Cisco 7200 router) is configured with a network.<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br>It is understood that the architecture of Scenario 1 can be modified such that telephones A1 and A2 are interfaced to a PBX that is interfaced to the Router A.  It is further understood that the PBX and Router A comprise the switching apparatus of the claim.<br><br>Alternatively, it is understood that the architecture of Scenario 1 can be modified such that telephones A1 and A2 are IP phones interfaced through a LAN to Router A.  It is further understood that the LAN and Router A comprise the switching apparatus of the claim.<br><br>**Exemplary Scenario 2:**<br>It is understood that the architecture of Scenario 2 can be modified such that additional telephones and telephone A are interfaced to a PBX that is interfaced to the Router A.  It is further understood that the PBX and Router A comprise the switching apparatus of the claim.<br><br>Alternatively, it is understood that the architecture of Scenario 2 can be modified such that additional telephones and telephone A are IP phones interfaced through a LAN to Router A.  It is further understood that the LAN and Router A comprise the switching apparatus of the claim. |

| '902 Patent: Claim 77 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| **[Preamble]** A method of selectively routing a telephone call from a first end terminal to a second end terminal, comprising: | Should the preamble be deemed a limitation on the claim, the terms in the preamble should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br>'902 Patent at Figs. 1, 3-5; cols. 3-5, 8-9, 11. | The accused devices represent "A method for selectively routing a telephone call from a first end terminal to a second end terminal."<br><br>For example, Exhibit B (p. 2) entitled "IP Telephony Phased Migration" is Cisco's depiction of a system architecture that uses Cisco products that implement the claimed method.<br><br>In the system architecture of Exhibit B (p. 2), a switch (e.g., the Cisco 7200 router located at "Headquarters") selectively routes a telephone call from a first end terminal (e.g., a telephones located at "Headquarters") to a second end terminal (e.g., a telephone located at "Branch Office") by line switching (e.g., over the PSTN) or by packet switching (e.g., over the "IP WAN" or the internet).<br><br>Alternatively, a telephone at one of the "Branch Offices" can be considered the first end terminal at the first user's premises. In this example, the device depicted as the Cisco 1700/ 2600XM/ 2691/ 2800/ 3700/ 3800 represents the "Switching apparatus for routing a telephone call," which similarly routes telephone calls through the line-switched network (e.g., the "PSTN") to a second end terminal at a second user's premises, i.e. the "Headquarters" by line switching (e.g., over the PSTN) or by packet switching (e.g., over the "IP WAN" or the internet).<br><br>See generally, Cisco IP Communications Voice/Fax Network Module (Exhibit C); Cisco 1700, 2600, 2800, 3700 And 3800 Series Voice Gateway Router Interoperability With Cisco Call Manager (Exhibit B); PSTN Fallback for Cisco 7200 and 7500 Series Router (Exhibit D).<br><br>This claim chart refers to the Cisco 7200 router as the "switch" for exemplary purposes, and it should be understood that the analysis |

| | | |
|---|---|---|
| | | similarly applies by other accused Cisco routers as the "switch" one of the Cisco 1700/2600XM/2691/2800/3700/3800 routers as the "switch." |
| | | This claim chart refers to the PSTN network for exemplary purposes, and it should be understood that it could be accomplished through ISDN, or any other line-switching network. |
| | | This claim chart refers to end terminals as being IP phone or analog phones for exemplary purposes, and it should be understood that an end terminal can be a virtual phone. |
| | | With respect to the exemplary scenarios, reference is made to the above. |
| | | **Exemplary Scenario 1:** |
| | | The first end terminal is represented by Telephone A2. |
| | | The second end terminal is represented by Cisco IP Telephones B2. |
| | | **Exemplary Scenario 2:** |
| | | The first end terminal is represented by Phone A. |
| | | The second end terminal is represented by Cisco IP Telephone B. |
| [1] establishing access of said first end terminal to a packet switching network through which data can be sent for delivery to the second end terminal; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 2-9, 11. | As shown in Exhibit B (p. 2), access to a packet switching network (e.g., "IP WAN" or the internet) is established for a first end terminal (e.g., telephone at "Headquarters") through which data can be sent for delivery to the second end terminal (e.g., telephone at "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>Establishing Access is represented by the connection of Router A |

| | | |
|---|---|---|
| | | to the Internet. **Exemplary Scenario 2:** Establishing Access is represented by the connection of Router A to the Internet. |
| **[2]** transferring first data of the telephone call originated by the first end terminal over the packet switching network for delivery to the second end terminal; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence. **Intrinsic/Extrinsic Evidence:** '902 Patent at Figs. 1, 3-5; cols. 8-9, 11. | First data of the telephone call originated by the first end terminal (e.g., telephone at "Headquarters") is transferred over the packet switching network (e.g., IP WAN) for delivery to the second end terminal (e.g., telephone at "Headquarters"). With respect to the exemplary scenarios, reference is made to the above. **Exemplary Scenario 1:** "Transferring first data of the telephone call..." is represented by the transfer of the SIP Invite Request sent from Router A to Router B. **Exemplary Scenario 2:** "Transferring first data of the telephone call..." is represented by the SIP Invite Request, sent from Router A to Router B. |
| **[3]** responding to a control signal for changing-over from a packet switching mode of transfer to a line-switching mode of transfer of the second | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence. | As explained in Exhibit E, "VoIP Call Admission Control,"(CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold). (See Exhibit E, pp. 2-6, |

| data of the telephone call originated by the first end terminal to a line-switching network through which data can be sent for delivery to the second end terminal and establishing said line-switching mode of transfer of the second data of the telephone call over the connection through the line-switching network for delivery to the second end terminal. | **Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9, 11. | 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC Mechanisms" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18).<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>"Responding to a control signal for changing-over..." is represented by switching to ISDN connection after Router A generates a control signal after having received an "Internal Server Error" message from Router B.<br><br>**Exemplary Scenario 2:**<br><br>"Responding to a control signal for changing-over" is represented by switching to ISDN connection after Router A generates a control signal after failing to receive a confirmation message that Cisco IP Telephone B is reachable from Router B. |

| **'902 Patent: Claim 79** | **Claim Construction and Intrinsic/Extrinsic Evidence** | **Infringement** |
| --- | --- | --- |
| The method as claimed in claim 77, which includes automatically producing the control signal when a data blockage occurs in the packet switching | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:** | The limitations of Claim 77 are met, as discussed above.<br><br>The control signal is automatically produced when a data blockage is detected in the packet switching network (e.g., internet) to the second end terminal.<br><br>With respect to the exemplary scenarios, reference is made to the above. |

| network to the second end terminal. | '902 Patent at Figs. 1, 3-5; cols. 8-9, 11. | **Exemplary Scenario 1:**<br><br>"Automatically Producing the control signal ..." is represented by a control signal generated within Router A after having received an "Internal Server Error" message from Router B.<br><br>"data blockage" is represented by Router B having reached the maximum number of allowable IP connections.<br><br>**Exemplary Scenario 2:**<br><br>"Automatically Producing the control signal..." is represented by a control signal generated within Router A after having failed to receive a confirmation from Router B that Telephone B is reachable.<br><br>"Data blockage..." is represented by the failure of Router A to receive a confirmation from Router B that Telephone B is reachable. |
|---|---|---|

| '902 Patent: Claim 82 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The method as claimed in claim 77, which includes a network management system producing the control signal. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9, 11. | The limitations of Claim 77 are met, as discussed above.<br><br>The Cisco Call Manager (CCM) or Call Manager Express (CME) represents the network management system that produces the control signal.<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>"Network Management System" is represented by Call Manager Express.<br><br>**Exemplary Scenario 2:**<br><br>"Network Management System" is represented by Call Manager Express. |

| '902 Patent: Claim 84 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| **[Preamble]** Switching apparatus for switching data packets from multiple origin end terminals, the data packets containing headers including information identifying respective origin and destination end terminals, the switching | Should the preamble be deemed a limitation on the claim, the terms in the preamble should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 2, 3-6, 8- | The accused devices represent "A method for selectively routing a telephone call from a first end terminal to a second end terminal."<br><br>For example, Exhibit B (p. 2) entitled "IP Telephony Phased Migration" is Cisco's depiction of a system architecture that uses Cisco products representing the claimed switching apparatus.<br><br>In the system architecture of Exhibit B (p. 2), a switch (e.g., Cisco 7200 router at "Headquarters") switches data packets from multiple origin end terminals (e.g., telephones located at "Headquarters"), where the data packets contain headers that include information identifying the respective origin and |

| apparatus comprising: | 9. | destination end terminals. |
| --- | --- | --- |
| | | This claim chart refers to the Cisco 7200 router as the "switch" for exemplary purposes, and it should be understood that the analysis similarly applies by other accused Cisco routers as the "switch" one of the Cisco 1700/2600XM/2691/2800/3700/3800 routers as the "switch." |
| | | This claim chart refers to the PSTN network for exemplary purposes, and it should be understood that it could be accomplished through ISDN, or any other line-switching network. |
| | | This claim chart refers to end terminals as being IP phone or analog phones for exemplary purposes, and it should be understood that an end terminal can be a virtual phone. |
| | | With respect to the exemplary scenarios reference is made to the above. |
| | | **Exemplary Scenario 1:** |
| | | Switching Apparatus is represented by Router A. |
| | | It is understood that the architecture of Scenario 1 could be modified such that phones A1 and A2 could be IP phones interfaced with Router A. |
| | | "Data packets containing headers" is inherently represented through the use of IP phones. |
| | | **Exemplary Scenario 2:** |
| | | Switching Apparatus is represented by Router A. |
| | | It is understood that the architecture of Scenario 2 could be modified such that phone A could be an IP phone interfaced with Router A. |
| | | "Data packets containing headers" is inherently represented through the use of IP phones. |

Exhibit A – Preliminary Claim Chart (June 19, 2007) – Page 46 of 81

| | | |
|---|---|---|
| | | **Exemplary Scenario 3:**<br><br>Switching Apparatus is represented by Router A.<br><br>It is understood that the architecture of Scenario 3 could be modified such that Telephone A could be an IP phone interfaced with Router A.<br><br>"Data packets containing headers" is inherently represented through the use of IP phones. |
| **[1]** a packet switching device for transferring data packets through a packet switching network through which data can be sent for delivery to destination end terminals; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9. | As shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) comprises a device that transfers data packets through a packet switching network (e.g., "IP WAN" or the internet) through which data can be sent for delivery to destination end terminals (e.g., telephones at "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>Packet switching device is represented by the Network Module that interfaces Cisco Router A to the internet.<br><br>"transferring data packets through a packet switching network" is represented by the use of Router A's internet connection.<br><br>**Exemplary Scenario 2:**<br><br>Packet switching device is represented by the Network Module that interfaces Cisco Router A to the internet.<br><br>"transferring data packets through a packet switching network" is represented by the use of Router A's internet connection.<br><br>**Exemplary Scenario 3:**<br><br>Packet switching device is represented by the Network Module that interfaces Cisco Router A to the internet. |

| | | "Transferring data packets through a packet switching network" is represented by the use of Router A's internet connection. |
|---|---|---|
| **[2]** a line-switching device for establishing line connections through a line-switching network through which data can be sent to the destination end terminals; and | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9. | As shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) comprises a line-switching device that allows it to connect to a line-switching network (e.g., PSTN) through which data can be sent for delivery to the destination end terminals (e.g., telephones at "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>The "line-switching device" is represented by the ISDN Module.<br><br>**Exemplary Scenario 2:**<br><br>The "line-switching device" is represented by the ISDN Module.<br><br>**Exemplary Scenario 3:**<br><br>The "line-switching device" is represented by the ISDN Module. |
| **[3]** a control device connected to the packet-switching device and the line switching device for directing data packets from the multiple origin end terminals to either the packet switching device or to the line-switching device, the control device being responsive to the packet headers for controlling | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 1-3, 5-10.<br><br>'902 File History: Amendment dated 3/20/06 at 34. | As explained in Exhibit E, "VoIP Call Admission Control," (CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold).  (See Exhibit E, pp. 2-6, 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC Mechanisms" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18). |

| | | |
|---|---|---|
| the packet switching device and the line-switching device for establishing and maintaining respective communications connections for data transfer with real-time properties between origin end terminals and destination end terminals, the control device also being responsive to a control signal for changing-over from packet-switching transfer of first data of a communications connection to line-switching transfer of a second data of the communication connection without interruption of the communications connection. | | Communications connections are not interrupted by CAC.<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>"Control device connected to the packet-switching device and the line switching device..." is represented by Router A.<br><br>"Multiple Origin End Terminals" are represented by Telephones A1 and A2.<br><br>"Packet-switching device and the line-switching device" is represented by the Network Module and ISDN module that interface Router A to the internet and ISDN network respectively.<br><br>"Control Signal" is represented by the signal generated within Router A when it receives an "Internal Server Error" message from Router B.<br><br>"Real-time properties" is represented by the transfer of data with slight, insignificant delay between transmitting data and receiving it.<br><br>"Line-switching transfer" is represented by the use of the ISDN network.<br><br>"Without Interruption of the communications connections" is represented by the user at Telephone A not being required to hang up and redial.<br><br>**Exemplary Scenario 2:**<br><br>"Control device connected to the packet-switching device and the line switching device..." is represented by Router A.<br><br>It is understood that "Multiple Origin End Terminals" is represented by the telephones connected to Router A, including Telephone A. |

"Packet-switching device and the line-switching device" is represented by the Network Module and ISDN module that interface Router A to the internet and ISDN network respectively.

"Control Signal" is represented by the signal generated within Router A when it fails to receive a confirmation from Router B that Telephone B is reachable.

"Real-time properties" is represented by the transfer of data with slight, insignificant delay between transmitting data and receiving it.

"Line-switching transfer" is represented by the use of the ISDN network.

"Without Interruption of the communications connections" is represented by the user at Telephone A not being required to hang up and redial.

**Exemplary Scenario 3:**

"Control device connected to the packet-switching device and the line switching device..." is represented by Router A.

"Multiple Origin End Terminals" are represented by Telephones A1 and A2.

"Packet-switching device and the line-switching device" is represented by the Network Module and ISDN module that interface Router A to the internet and ISDN network respectively.

"Control Signal" is represented by the signal generated within Router A when it receives an "Internal Server Error" message from Router B.

"Real-time properties" is represented by the transfer of data with slight, insignificant delay between transmitting data and receiving it.

"Line-switching transfer" is represented by the use of the ISDN

| | | network. |
| --- | --- | --- |
| | | "Without Interruption of the communications connections" is represented by the user at Telephone A not being required to hang up and redial. |

| '902 Patent: Claim 87 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switching apparatus as claimed in claim 84, which includes a device for automatically producing the control signal when a data blockage occurs in the routing of data packets of the communications connection through the packet switching network. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9. | The limitations of Claim 84 are met, as discussed above.<br><br>The control signal is automatically produced when a data blockage is detected in the routing of data packets of the communications connection through the packet switching network (e.g., WAN).<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>"Device for automatically producing the control signal" is represented Router A.<br><br>"Data blockage..." is represented by Router B having reached the maximum number of allowable IP connections.<br><br>"Packet switching network" is represented by the internet.<br><br>**Exemplary Scenario 2:**<br><br>"Device for automatically producing the control signal" is represented by Router A.<br><br>"Data blockage..." is represented by the failure of Router A to receive a confirmation from Router B that Telephone B is reachable.<br><br>"Packet switching network" is represented by the internet.<br><br>**Exemplary Scenario 3:**<br><br>"Device for automatically producing the control signal" is represented by Router A.<br><br>"Data blockage..." is represented by Router B having reached the |

| | | maximum number of allowable IP connections. |
| | | "Packet switching network" is represented by the internet. |

| '902 Patent: Claim 90 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switching apparatus as claimed in claim 84, which includes a network management system for producing the control signal. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9. | The limitations of Claim 84 are met, as discussed above.<br><br>The Cisco Call Manager (CCM) or Call Manager Express (CME) produces the control signal.<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>"Network Management System" is represented by the Call Manager Express.<br><br>"Control Signal" is represented by the signal generated in response to Router A receiving an "Internal Server Error" from Router B.<br><br>**Exemplary Scenario 2:**<br><br>"Network Management System" is represented by the Call Manager Express.<br><br>"Control Signal" is represented by the signal generated in response to Router A having failed to receive a confirmation message from Router B that Telephone B is reachable.<br><br>**Exemplary Scenario 3:**<br><br>"Network Management System" is represented by the Call Manager Express.<br><br>"Control Signal" is represented by the signal generated in response to Router A receiving an "Internal Server Error" from Router B. |

| '902 Patent: Claim 91 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switching apparatus as claimed in claim 84, wherein the line switching device includes a multiplexer device for multiplexing data of several origin end terminals over a single line connection through the line-switching network. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 5-6, 8-11. | The limitations of Claim 84 are met, as discussed above.<br><br>Multiplexing the data of several origin end terminals is standard in, at least for example, ISDN.<br><br>In the accused devices, the line-switching device has the ability to multiplex data of several origin end terminals over a single line connection through the line-switching network.<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>Line switching device is represented by the ISDN Module<br><br>Multiplexer device is represented by the ISDN module or Router A.<br><br>Origin End terminals are represented by Phones A1 and A2<br><br>Single Line connection is represented by the connection of the Router A to the ISDN network through ISDN module.<br><br>Line-switching network is represented by the ISDN network.<br><br>**Exemplary Scenario 2:**<br><br>Line switching device is represented by the ISDN Module.<br><br>Multiplexer device is represented by the ISDN module or Router A.<br><br>Origin End terminals are represented by the telephones connected to Router A, including Telephone A.<br><br>Single Line connection is represented by the ISDN connection to |

|  |  | the ISDN network through the ISDN module. |
|---|---|---|
|  |  | Line-switching network is represented by the ISDN network. |
|  |  | **Exemplary Scenario 3:** |
|  |  | Line switching device is represented by the ISDN Module. |
|  |  | Multiplexer device is represented by the ISDN module or Router A. |
|  |  | Origin end terminals are represented by Phones A. It is understood that additional telephones could be interfaced with Router A. |
|  |  | Single line connection is represented by the connection of the Router A to the ISDN network through ISDN module. |
|  |  | Line-switching network is represented by the ISDN network. |

| '902 Patent: Claim 92 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| **[Preamble]** A method of routing data packets from multiple origin end terminals in a data network, the data packets containing headers including information identifying respective origin and destination end terminals in the data network, the method comprising: | Should the preamble be deemed a limitation on the claim, the terms in the preamble should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence. **Intrinsic/Extrinsic Evidence:** '902 Patent at Figs. 1, 3-5; cols. 3, 8-9, 11'902. | The accused devices implement "a method of routing data packets from multiple origin end terminal in a data network." For example, Exhibit B (p. 2), entitled "IP Telephony Phased Migration" is Cisco's depiction of a system architecture, using Cisco products, that implements the claimed method. The switch (e.g., Cisco 7200 router) at "Headquarters" routes data packets from multiple origin end terminals (e.g., telephones at "Headquarters") in a data network, the data packets containing headers including identifying information regarding the respective origin and destination end terminals in the data network. This claim chart refers to the Cisco 7200 router as the "switch" for |

| | | exemplary purposes, and it should be understood that the analysis similarly applies by other accused Cisco routers as the "switch" one of the Cisco 1700/2600XM/2691/2800/3700/3800 routers as the "switch." |
| | | This claim chart refers to the PSTN network for exemplary purposes, and it should be understood that it could be accomplished through ISDN, or any other line-switching network. |
| | | This claim chart refers to end terminals as being IP phone or analog phones for exemplary purposes, and it should be understood that an end terminal can be a virtual phone. |
| **[1]** directing the data packets from the multiple end terminals to either a packet switching device or to a line switching device by inspecting the data packet headers, and in response to the data packet headers, establishing and maintaining respective communications connections for data transfer with real-time properties between origin end terminals and destination end terminals, and | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 3, 7-9, 11. | In the system architecture depicted in Exhibit B (p. 2), data packets are directed from the multiple end terminals (e.g., IP telephones at "Headquarters") through an internal network to the switch (e.g., Cisco 7200 router).<br><br>The switch routes these packets to either the line-switching network (e.g., PSTN) or the packet-switching network (e.g., "IP WAN" or the internet).<br><br>Specific routing of data packets depends upon, among other things, the intended destination of the packets, which is determined from an inspection of the IP packet headers.<br><br>To route the packets, the switch establishes and maintains communications connections with both the IP WAN and the PSTN networks to provide real-time data transfer between origin end terminals and destination end terminals (e.g., telephones at "Branch Offices"). |
| **[2]** responding to a control signal by | The terms in this limitation should be construed according to their ordinary | As explained in Exhibit E, "VoIP Call Admission Control,"(CAC) CAC specific Measurement-Based CAC techniques are used to |

| | | |
|---|---|---|
| changing-over from packet-switching transfer of first data of at least one of the communications connections over a packet-switching network to line-switching transfer of second data of said at least one of the communication connections over a line-switching network without interruption of said at least one of the communications connections. | meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 3, 8-9, 11. | cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold).  (See Exhibit E, pp. 2-6, 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC Mechanisms" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18).<br><br>Communications connections are not interrupted by CAC. |

| '902 Patent: Claim 95 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The method as claimed in 92, which includes automatically producing the control signal when a data blockage occurs in the routing of data packets of said at least one communications connection through the packet switching network | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br>'902 Patent at Figs. 1, 3-5; cols. 8-9, 11. | The limitations of Claim 92 are met, as discussed above.<br><br>The control signal is automatically produced when a data blockage is detected in the routing of data packets of the communications connection through the packet switching network (e.g., WAN). |

| '902 Patent: Claim 98 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The method as claimed in claim 92, which includes a network management system producing the control signal. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br>'902 Patent at Figs. 1, 3-5; cols. 8-9, 11. | The limitations of Claim 92 are met, as discussed above.<br><br>The Cisco Call Manager (CCM) or Call Manager Express represents the "network management system" and produces the control signal |

| '902 Patent: Claim 100 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| **[Preamble]** Switching apparatus for switching Internet Protocol (IP) packets from multiple origin end terminals, the data packets containing headers including information identifying respective origin and destination end terminals, the switching apparatus comprising; | Should the preamble be deemed a limitation on the claim, the terms in the preamble should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 3, 7-9, 11. | The accused devices represent the "Switching apparatus for switching Internet Protocol (IP) packets from multiple origin end terminals."<br><br>For example, Exhibit B (p. 2), entitled "IP Telephony Phased Migration" is Cisco's depiction of a system architecture, using Cisco products representing the claimed switching apparatus.<br><br>Data packets originate at multiple origin end terminals (e.g., telephones at "Headquarters" or "Branch Offices"). Exhibit B (p. 2)<br><br>The origin end terminals (e.g., IP telephones), use at least the IP protocol and communicate with other devices to which they are connected by means of packets, including headers containing origin and destination information.<br><br>This claim chart refers to the Cisco 7200 router as the "switch" for exemplary purposes, and it should be understood that the analysis similarly applies by other accused Cisco routers as the "switch" one of the Cisco 1700/2600XM/2691/2800/3700/3800 routers as the "switch."<br><br>This claim chart refers to the PSTN network for exemplary purposes, and it should be understood that it could be accomplished through ISDN, or any other line-switching network..<br><br>This claim chart refers to end terminals as being IP phone or analog phones for exemplary purposes, and it should be understood that an end terminal can be a virtual phone.<br><br>With respect to the exemplary scenarios, reference is made to the above. |

| | | |
|---|---|---|
| | | **Exemplary Scenario 1:** |
| | | Switching Apparatus is represented by Router A. |
| | | Origin end terminals are represented by Phones A1 and A2. |
| | | Data packets containing headers is represented inherently in internet usage. |
| | | Destination end terminals are represented by Phones B1 and B2. |
| | | **Exemplary Scenario 2:** |
| | | Switching Apparatus is represented by Router A. |
| | | Origin end terminals are represented by the telephones connected to Router A, including Telephone A. |
| | | Data packets containing headers is represented inherently in internet usage. |
| | | Destination end terminals are represented by the telephones connected to Router B, including Cisco IP Telephone B. |
| | | **Exemplary Scenario 3:** |
| | | "Switching Apparatus" is represented by Router A. |
| | | Origin end terminals are represented by the telephones connected to Router A, including Telephone A. |
| | | Data packets containing headers is inherently represented by internet usage. |
| | | Destination end terminals are represented by the telephones connected to Router B, including Cisco IP Telephone B. |
| **[1]** an IP packet switching device for packet-switching transfer of data through | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly | The accused devices have a device that connects to the packet switching network (e.g., "IP WAN" or the internet) to permit the packet-switching transfer of data through the Internet for delivery to destination end terminals (e.g., telephones at "Branch Offices"). |

| the Internet for delivery to destination end terminals. | importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9. | With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>IP packet switching device is represented by the Network Module that interfaces Cisco Router A to the internet.<br><br>Destination end terminals are represented by Phones B1 and B2.<br><br>**Exemplary Scenario 2:**<br><br>IP packet switching device is represented by the Network Module that interfaces Cisco Router A to the internet.<br><br>Destination end terminals are represented by the telephones connected to Router B, including Cisco IP Telephone B.<br><br>**Exemplary Scenario 3:**<br><br>IP packet switching device is represented by the Network Module that interfaces Cisco Router A to the internet.<br><br>Destination end terminals are represented by the telephones connected to Router B, including Cisco IP Telephone B. |
| **[2]** a line switching device for establishing line connections through a public telephone network through which data can be sent to the destination end terminals; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 8-9. | The accused devices have a device to connect to the line switching network (e.g., PSTN) to establish connections through the public telephone network through which data can be sent to the destination end terminals (e.g., telephones at "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>It is understood that the ISDN module at Router A could be replaced with an analog module to represent the line-switching device.<br><br>It is understood that the ISDN could be replaced with the PSTN to |

| | | |
|---|---|---|
| | | represent the line-switching network. |
| | | End terminals are represented by the telephones connected to Router B. |
| | | **Exemplary Scenario 2:** |
| | | It is understood that the ISDN module at Router A could be replaced with an analog module to represent the line-switching device. |
| | | It is understood that the ISDN could be replaced with the PSTN to represent the line-switching network. |
| | | End terminals are represented by the telephones connected to Router B. |
| | | **Exemplary Scenario 3:** |
| | | It is understood that the ISDN module at Router A could be replaced with an analog module to represent the line-switching device. |
| | | It is understood that the ISDN could be replaced with the PSTN to represent the line-switching network. |
| | | End terminals are represented by the telephones connected to Router B. |
| **[3]** a control device connected to the IP packet switching device and the line switching device for directing the IP packets from the multiple origin end terminals to either the packet switching device or the line switching | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 3, 7-9. | As explained in Exhibit E, "VoIP Call Admission Control,"(CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g.,, below some predefined threshold).  (See Exhibit E, pp. 2-6, 26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC" also can be used to cause the |

| | | |
|---|---|---|
| device, the control device being responsive to the data packet headers for controlling the packet switching device and the line switching device for establishing and maintaining respective communication connections for data transfer with real-time properties between origin end terminals and destination end terminals, and the control device also being responsive to an overload in the Internet for automatically changing-over from packet-switching transfer of first data of a communications connection to line-switching transfer of second data of the communication connections without interruption of the communications connection when a data blockage occurs in the | | switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18).

An overload in the Internet automatically results in the changing-over from packet-switching (e.g., WAN) transfer of first data of a communications connection to line-switching (e.g., PSTN) transfer of second data of the communication connections without interruption of the communications connection when a data blockage occurs in the routing of data packets of the first data of the communications connection through the internet.

Communications connections are not interrupted by CAC.

With respect to the exemplary scenarios, reference is made to the above.

**Exemplary Scenario 1:**

"Control device" is represented by Router A.

"Packet switching device" is represented by the Network Module that interfaces Router A to the internet.

"Line switching device" is represented by the analog module that interfaces Router A to the PSTN network.

"Data packet headers" is represented inherently in internet usage.

"Real-time properties" is represented by the transfer of data with slight, insignificant delay between transmitting data and receiving it.

"Origin end terminals" are represented by the Telephones A1 and A2.

"Automatically changing-over ..." is represented by Switching to PSTN in response to the control signal generated by Router A after Router A has received an "Internal Server Error" from |

| routing of data packets of the first data of the communications connection through the internet. | | Router B. |
|---|---|---|
| | | "First data of a communications connection" is represented by the SIP Invite request, sent from Router A to Router B. |
| | | "Without interruption of the communications connection" is represented by the user at Telephone A not being required to hang up and redial. |
| | | "Data blockage" is represented by Router B having reached the maximum number of allowable IP connections. |
| | | **Exemplary Scenario 2:** |
| | | "Control device" is represented by Router A. |
| | | "Packet switching device" is represented by the Network module that interfaces Cisco Router A to the internet. |
| | | "Line switching device" is represented by the analog module that interfaces Router A to the PSTN network. |
| | | "Data packet headers" are represented inherently by internet usage. |
| | | "Real-time properties" is represented by data transmitted between end terminals with slight, insignificant delay between transmitting information and receiving it. |
| | | "Origin end terminals" are represented by the telephones connected to Router A, including Telephone A. |
| | | "Automatically changing-over" is represented by the changing over to PSTN after Router A generates a control signal upon failing to receive a confirmation message from Router B that Telephone B is reachable. |
| | | "First data of a communications connection" is represented by the SIP Invite request, sent from Router A to Router B. |
| | | "Without interruption of the communications connection" is |

| | | represented by the user of Telephone A not being required to hang up and redial. |
| | | "Data blockage" is represented by the failure of Router A to receive confirmation from Router B that telephone B is reachable. |
| | | **Exemplary Scenario 3:** |
| | | "Control device" is represented by Router A. |
| | | "Packet switching device" is represented by the Network Module that interfaces Router A to the Internet. |
| | | "Line switching device" is represented by the analog module that interfaces Router A to the PSTN network. |
| | | "Data packet headers" are represented inherently in internet usage. |
| | | "Real-time properties" is represented by the transfer of data with slight, insignificant delay between transmitting data and receiving it. |
| | | "Origin end terminals" are represented by the telephones connected to Router A, including Telephone A. |
| | | "Automatically changing-over" is represented by the changing over to PSTN after Router A generates a control signal upon receiving an "Internal Server Error" from Router B. |
| | | "First data" of a communications connection is represented by the voice data, sent from Router A to Router B to telephone B1. |
| | | "Without interruption of the communications connection" is represented by the user of Telephone A not being required to hang up and redial. |
| | | "Data blockage" is represented by Router B having reached the maximum number of allowable IP connections. |

| '902 Patent: Claim 104 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switching apparatus as claimed in claim 100, wherein the lines-switching device includes a multiplexer device for multiplexing data of several origin end terminals over a single line connection through the public telephone network. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'902 Patent at Figs. 1, 3-5; cols. 5-11. | The limitations of Claim 100 are met, as discussed above.<br><br>Multiplexing the data of several origin end terminals is standard.<br><br>The line-switching device, in the accused devices, has the ability to multiplex data of several origin end terminals over a single line connection through the line-switching network.<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>Switching apparatus is represented by Router A.<br><br>A multiplexer device is represented by the analog module or Router A.<br><br>Origin end terminals are represented by Telephones A1 and A2.<br><br>Public telephone network is represented by the PSTN network.<br><br>**Exemplary Scenario 2:**<br><br>Switching apparatus is represented by Cisco Router A.<br><br>A multiplexer device is represented by the analog module or Router A.<br><br>Origin end terminals are represented by the telephones connected to Router A, including Telephone A.<br><br>Public telephone network is represented by the PSTN network.<br><br>**Exemplary Scenario 3:**<br><br>Switching apparatus is represented by Router A.<br><br>A multiplexer device is represented by the analog module or |

| | | |
|---|---|---|
| | | Router A. |
| | | Origin end terminals is represented by the telephones connected to Router A, including Telephone A. |
| | | Public telephone network is represented by the PSTN network. |

**'453 PATENT CLAIMS**

Following are preliminary claim charts for exemplar claims from U.S. Patent No. 6,954,453 ("the '453 Patent"):

- Independent apparatus Claim 34 and Claims 35-36, 38 that depend from Claim 34.

| '453 Patent: Claim 34 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| **[Preamble]** Switching apparatus for routing a telephone call comprising non-packetized data from a first end terminal located at a user's premises to a second end terminal located at another user's premises, selectively by line switching or packet switching, the switching apparatus comprising: | Should the preamble be deemed a limitation on the claim, the terms in the preamble should be construed according to their ordinary meaning to a person of skill in the art in light of— but without improperly importing limitations from — the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br>'453 Patent at Figs. 1, 3, and 4, cols. 1, 3, 4, 6-9.<br><br>'453 File History: Amendment dated 3/19/04;Supplemental Response dated 6/3/04;  Supplemental Response dated 6/2/04; Second Supplemental Response dated 7/2/04; Supplemental Response dated 6/3/04.<br><br>'902 File History:  Amendment After Final dated 3/20/2006.<br><br>Cisco Voice Over IP Fundamentals<br><br>ITU-T H.323. | The accused devices represent the "Switching apparatus for routing a telephone call."<br><br>For example, the diagram at page 2 of Exhibit B entitled "IP Telephony Phased Migration" is Cisco's depiction of a system architecture that uses Cisco products that include the claimed switching apparatus.<br><br>In the system architecture shown in Exhibit B (p. 2), a switch (e.g., the Cisco 7200 router located at "Headquarters") selectively routes a telephone call from a first end terminal (e.g., a telephones located at "Headquarters") to a second end terminal (e.g., a telephone located at "Branch Office").<br><br>Alternatively, a telephone at one of the "Branch Offices" can be considered the first end terminal at the first user's premises. In this example, the device depicted as the Cisco 1700/ 2600XM/ 2691/ 2800/ 3700/ 3800 represents the "Switching apparatus for routing a telephone call," which similarly routes telephone calls through the line-switched network (e.g., the "PSTN") or by a packet-switching network (e.g., the "IP WAN" or the internet) to a second end terminal at a second user's premises, i.e. the "Headquarters."<br><br>See generally, Cisco IP Communications Voice/Fax Network Module (Ex. C); Cisco 1700, 2600, 2800, 3700 And 3800 Series |

Voice Gateway Router Interoperability With Cisco Call Manager (Ex. B); PSTN Fallback for Cisco 7200 and 7500 Series Router (Ex. D).

This claim chart refers to the Cisco 7200 router as the "switch" for exemplary purposes, and it should be understood that the analysis similarly applies to another accused Cisco router as the "switch" (e.g., one of the Cisco 1700/2600XM/2691/2800/3700/3800 routers).

This claim chart refers to the PSTN network for exemplary purposes, and it should be understood that it could be accomplished through other line-switching networks, such the ISDN network, or any other line-switching network.

This claim chart refers to end terminals as being an IP phone or analog phones for exemplary purposes, and it should be understood that an end terminal can be other devices, such as a computer executing a virtual phone program.

Three exemplary scenarios will be discussed throughout and reference is made above.

**With respect to all of the above scenarios:**

Line switching is accomplished by way of the ISDN network.

Packet switching is accomplished by way of the IP WAN or Internet.

**Exemplary Scenario 1:**

Switching Apparatus is represented by Cisco Router A.  The Non-packetized data is represented by the data from the analog Telephones A1 or A2.  The end terminals are represented by Telephones A1, A2, B1, B2

| | | **Exemplary Scenario 2:** |
|---|---|---|
| | | Switching Apparatus is represented by Cisco Router A. Non-packetized data is represented by the data from analog Telephone A. |
| | | The first end terminal is represented by analog phone A.  The second end terminal is represented by IP Telephone B. |
| | | **Exemplary Scenario 3:** |
| | | Switching Apparatus is represented by Cisco Router A. |
| | | Non-packetized data is represented by the data from the analog Telephone A. |
| | | End terminals are represented by Telephones A, B1, and B2 |
| **[1]** means for establishing a connection through a line-switching network to the second end terminal; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and  is identical or equivalent to the corresponding structure disclosed in the '453 Patent for performing the claimed function.<br><br>**CLAIMED FUNCTION**: The claimed | The accused devices include structure for establishing a connection through a line-switching network to the second end terminal.<br><br>For example, as shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) can establish a connection to the line-switching network (e.g., PSTN) through which data can be sent towards the second end terminal (e.g., telephone at "Branch Offices")."<br><br>With respect to the exemplary scenarios, reference is made to the above:<br><br>**Exemplary Scenario 1:**<br><br>Means for establishing a connection through a line-switching network is represented by the ISDN Module.<br><br>**Exemplary Scenario 2:** |

| | | |
|---|---|---|
| | function is establishing a connection through a line-switching network to the second end terminal.<br><br>**CORRESPONDING STRUCTURES:** Structure disclosed in the '453 Patent for performing the claimed function includes structure disclosed in the '453 Patent in Figs. 1, 3 and 4 and columns. 3-4, 8-9 (e.g., switch 7a, switch 7 or line switching device 73).<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'453 Patent at Figs. 1, 3 and 4; cols. 3-4, 7-9. | Means for establishing a connection through a line-switching network is represented by the ISDN Module.<br><br>**Exemplary Scenario 3:**<br><br>Means for establishing a connection through a line-switching network is represented by the ISDN Module. |
| **[2]** means for line-switching transferring data received from the first end terminal as non-packetized data over the line- switching network to the second end terminal; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and is identical or equivalent to the corresponding structure disclosed in the '453 Patent for performing the claimed function.<br><br>**CLAIMED FUNCTION:** The claimed | The accused devices have structure for line-switching transferring data received from the first end terminal as non-packetized data over the line-switching network to the second end terminal.<br><br>For example, as shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) can establish a connection to the line-switching network (e.g., PSTN) through which second data originated by the first terminal (e.g., telephone at "Headquarters") can be transferred for delivery to the second end terminal (e.g., telephone at "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>Means for line-switching transferring data is represented by the ISDN module. |

| | | |
|---|---|---|
| | function is line-switching transferring data received from the first end terminal as non-packetized data over the line-switching network to the second end terminal. | **Exemplary Scenario 2:** |
| | | Means for line-switching transferring data is represented by the ISDN module. |
| | | **Exemplary Scenario 3:** |
| | **CORRESPONDING STRUCTURES:** Structure disclosed in the '453 Patent for performing the claimed function include structure disclosed in '453 Patent in Figures 1, 3 and 4 and columns 3-4 and 8-9 (e.g., switch 7a, switch 7 or line switching device 73). | Means for line-switching transferring data is represented by the ISDN module. |
| | **Intrinsic/Extrinsic Evidence:** '453 Patent at Figs. 1, 3-5a; cols. 1-4, 7-9. US Pat. No. 4,996,685 WO 95/31060 WO 95/25407. | |
| [3] means for establishing a connection through a packet-switching network to the second end terminal; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence. This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and is identical or equivalent to | The accused devices include structure for establishing a connection through a packet-switching network to the second end terminal. For example, as shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) provides access to the packet switching network (e.g., "IP WAN" or the internet) through which data can be sent for delivery to the second end terminal (e.g., telephone). With respect to the exemplary scenarios, reference is made to the above. **Exemplary Scenario 1** |

| | the corresponding structure disclosed in the '453 Patent for performing the claimed function. | The means for establishing a connection through a packet-switching network is represented by the interface between the Router A and the internet. |
|---|---|---|
| | **CLAIMED FUNCTION**:  The claimed function is establishing a connection through a packet-switching network to a second end terminal. | **Exemplary Scenario 2:**<br><br>The means for establishing a connection through a packet-switching network is represented by the interface between the Router A and the internet. |
| | **CORRESPONDING STRUCTURES**: Structured disclosed in the '453 Patent for performing the claimed function includes structure disclosed in the '453 Patent in Figs. 1, 3 and 4 and columns 3-4, 7-9 (e.g., switch 7a, switch 7 or IP switch 72). | **Exemplary Scenario 3:**<br><br>The means for establishing a connection through a packet-switching network is represented by the interface between the Router A and the internet. |
| | **Intrinsic/Extrinsic Evidence:**<br><br>'453 Patent at Figs. 1, 3 and 4; cols. 3-4, 7-9. | |
| **[4]** means for packet-switching transferring data received from the first end terminal as non-packetized data over the packet-switching network to the second end terminal; | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed function and  is identical or equivalent to the corresponding structure disclosed in the '453 Patent for performing the claimed | The accused devices have structure for packet-switching transferring data received from the first end terminal as non-packetized data over the packet-switching network to the second end terminal.<br><br>For example, as shown in Exhibit B (p. 2), the switch (e.g., Cisco 7200 router) can establish a connection to the packet-switching network (e.g., IP WAN).   Data received from the first end terminal (e.g., telephone at "Headquarters") is transferred over the packet-switching network (e.g., IP WAN) for delivery to the second end terminal (e.g., telephone at "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above. |

<table>
<tr>
<td></td>
<td>

function.

**CLAIMED FUNCTION:** The claimed function is packet-switching transferring data received from a first end terminal as non-packetized data over a packet-switching network to a second end terminal.

**CORRESPONDING STRUCTURES:** Structure disclosed in the '453 Patent for performing the claimed function include structure disclosed in the '453 Patent in Figs. 1, 3 and 4 and columns 1-3, 7-9 (e.g., switch 7a, switch 7 or IP switch 72).

**Intrinsic/Extrinsic Evidence:**

'453 Patent at Figs. 1, 3-5a; cols. 1-3, 7-9.

US Pat. No. 4,996,685

WO 95/31060

WO 95/25407.

</td>
<td>

**Exemplary Scenario 1:**

The means for packet-switching transferring data received... as non-packeted data is represented by the interface between the Router A and the internet.

**Exemplary Scenario 2:**

The means for packet-switching transferring data received... as non-packeted data is represented by the interface between the Router A and the internet.

**Exemplary Scenario 3:**

The means for packet-switching transferring data received...as non-packeted data is represented by the interface between the Router A and the internet.

</td>
</tr>
<tr>
<td>

**[5]** means responsive to a control signal for transferring to a line-switching transfer or a packet-switching transfer to the second end terminal; and

</td>
<td>

The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.

This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that performs the claimed

</td>
<td>

The accused devices have structure that responds to a control signal for transferring to a line-switching transfer or a packet-switching transfer to a second end terminal.

For example, as explained in Exhibit E, "VoIP Call Admission Control,"(CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to changeover from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold). (See Exhibit E, pp. 2-6,

</td>
</tr>
</table>

| | | |
|---|---|---|
| | function and is identical or equivalent to the corresponding structure disclosed in the '453 Patent for performing the claimed function.<br><br>**CLAIMED FUNCTION**: The claimed function is transferring to a line-switching transfer or a packet-switching transfer to a second end terminal.<br><br>**CORRESPONDING STRUCTURES**: Structure disclosed in the '453 Patent for performing the claimed function includes structure disclosed in the '453 Patent at Figs. 1, 3 and 4 and columns 7-9, 11 (e.g., switch 7a, switch7, control device 71 or change-over control device 711).<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'453 Patent at Figs. 1, 3 and 4; cols 3-4, 7-9, 11.<br><br>Cisco Voice over IP Fundamentals. | 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC Mechanisms" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18).<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>The means responsive to a control signal for transferring to a line-switching transfer is represented by Router A that will transfer from the IP connection over the internet to the ISDN connection in the presence of a control signal generated in response to receiving an "Internal Server Error" message from Router B.<br><br>**Exemplary Scenario 2:**<br><br>The means responsive to a control signal for transferring to a line-switching transfer is represented by Router A that will transfer from the IP connection over the internet to the ISDN connection in the presence of a control signal generated when Router A fails to receive a confirmation message from Router B that Telephone B is reachable.<br><br>**Exemplary Scenario 3:**<br><br>The means responsive to a control signal for transferring to a line-switching transfer is represented by Router A that will transfer from the IP connection over the internet to the ISDN connection in the presence of a control signal generated upon receiving an "Internal Server Error" message from Router B. |
| **[6]** said means responsive to a control | The terms in this limitation should be construed according to their ordinary | The accused devices have structure responsive to a control signal changing-over to a line-switching data transfer or a packet- |

| | | |
|---|---|---|
| signal changing-over to a line-switching data transfer or a packet-switching transfer during the existing transfer with the presence of said control signal | meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br><br>'453 Patent at Figs. 1, 3 and 4; cols. 2-4, 8-9<br><br>'902 Patent at Claims 71, 79, 87, 95, and 100.<br><br>'902 Amendment after Final dated 3/20/06.<br><br>U.S. Pat. No. 4,996,685<br><br>Cisco Voice over IP Fundamentals. | switching transfer during the existing transfer with the presence of the control signal.<br><br>For example, as explained in Exhibit E, "VoIP Call Admission Control," (CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold). (See Exhibit E, pp. 2-6, 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC Mechanisms" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN). (See Exhibit E, pp. 2-6, 9-18).<br><br>With respect to the exemplary scenarios reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>"Changing-over…" is represented by Router A changing over from using the IP connection over the Internet to using the ISDN connection after Router A has received an "Internal Server Error" message from Router B.<br><br>"During the existing transfer" is represented by the user at Telephone A not being required to hang-up and redial.<br><br>**Exemplary Scenario 2:**<br><br>"Changing-over…" is represented by Router A changing over from using the IP connection over the internet to using the ISDN connection after Router A fails to receive a confirmation message from Router B that phone B is reachable.<br><br>"during the existing transfer" is represented by the user at |

| | | Telephone A not being required to hang-up and redial. |
|---|---|---|
| | | **Exemplary Scenario 3:** |
| | | "Changing-over…" is represented by Cisco Router A changing over from using the IP connection over the Internet to using the ISDN connection after Router A has received an "Internal Server Error" message from Router B. |
| | | "During the existing transfer" is represented by the user at Telephone A not being required to hang-up and redial. |

| '453 Patent: Claim 35 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switch of claim 34, further comprising means to produce the control signal for transferring to a line-switching transfer or a packet-switching transfer to the second end terminal, said control signal being produced automatically when demands on the quality of the data transfer are understepped or exceeded. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>This is a means-plus-function limitation subject to construction under 35 U.S.C. § 112 ¶6. This limitation literally includes all structure that (i) performs the claimed function and (ii) is identical or equivalent to the corresponding structure disclosed in the '453 Patent for performing the claimed function.<br><br>**CLAIMED FUNCTION:** The claimed function is producing a control signal for transferring to a line-switching transfer or | The accused devices have structure to produce a control signal for transferring to a line-switching transfer or a packet-switching transfer to the second end terminal, the control signal being produced automatically when demands on the quality of the data transfer are understepped or exceeded.<br><br>For example, As explained in Exhibit E, "VoIP Call Admission Control," (CAC) specific Measurement-Based CAC techniques are used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., WAN) to line-switching (e.g., PSTN) after a determination, based upon network congestion (e.g., delay, packet loss, jitter, etc.) that the quality of service is unacceptable (e.g., below some predefined threshold). (See Exhibit E, pp. 2-6, 18-26; see also Exhibit F, pp. 5-11).<br><br>In addition, so called "Local CAC" also can be used to cause the switches (e.g., Cisco 7200 routers) to change-over from packet-switching (e.g., IP WAN) to line-switching (e.g., PSTN). (See |

| | a packet-switching transfer to a second end terminal. **CORRESPONDING STRUCTURES:** Structure disclosed in the '453 Patent for performing the claimed function include structure disclosed in the '453 Patent in Figures 1, 3 and 4 and columns 3, 7-9, 11 (e.g. switch 7a, switch 7, network management system, control device 71 or change-over control device 711). **Intrinsic/Extrinsic Evidence:** '453 Patent at Figs. 1, 3 and 4; cols. 3, 7, 8 and 9 '902 Patent at Claims 71, 79, 87, 95, and 100. Cisco Voice over IP Fundamentals. | Exhibit E, pp. 2-6, 9-18). With respect to the exemplary scenarios reference is made to the above. **Exemplary Scenario 1:** The means to produce control signal is represented by Router A automatically producing a control signal in response to receiving an "Internal Server Error" from Cisco Router B. **Exemplary Scenario 2:** The means to produce control signal is represented by Router A automatically producing a control signal in response to failing to receive a confirmation message from Router B. **Exemplary Scenario 3:** The means to produce control signal is represented by Router A automatically producing a control signal in response to receiving an "Internal Server Error" from Cisco Router B. |

| '453 Patent: Claim 36 | Claim Construction and Intrinsic/Extrinsic Evidence | Infringement |
|---|---|---|
| The switch of claim 34, wherein the data received from the first end terminal are analog data. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence. | The limitations of Claim 34 are met, as discussed above. The accused devices have structure wherein the data received from the first end terminal are analog data. For example, as shown in Exhibit B (p. 2), data received from the first end terminal are analog data (e.g., data received from a non-IP telephone located at |

| | | |
|---|---|---|
| | **Intrinsic/Extrinsic Evidence:**<br><br>'453 Patent at Figs. 1, 3 and 4; cols. 7-8<br><br>'902 Patent at Claim 61. | "Headquarters" or "Branch Offices").<br><br>With respect to the exemplary scenarios, reference is made to the above.<br><br>**Exemplary Scenario 1:**<br><br>It is understood that the architecture of Scenario 1 could be modified such that telephones A1 and A2 are analog phones interfaced with Router A through a PBX, which would transmit analog signals to Router A.<br><br>It is further understood that Router A and the ATA's of phones A1 and A2 could be considered the switch. Additionally, analog telephones could be interfaced to Router A by way of a voice interface card or a NM-HDA.<br><br>**Exemplary Scenario 2:**<br><br>It is understood that the architecture of Scenario 2 could be modified such that phone A was an analog phone interfaced to Router A through a PBX, which would transmit analog signals to Router A.<br><br>It is further understood that the ATA of phone A and Router A could be considered the switch. Additionally, analog telephones could be interfaced to Router A by way of a voice interface card or a NM-HDA.<br><br>**Exemplary Scenario 3:**<br><br>It is understood that the architecture of Scenario 1 could be modified such that telephones A1 and A2 are analog phones interfaced with Router A through a PBX, which would transmit analog signals to Router A.<br><br>It is further understood that the ATA's of phones A1 and A2 and Router A could be considered the switch. Additionally, analog telephones could be interfaced to Router A by way of a voice |

| | | interface card or a NM-HDA. |
| --- | --- | --- |

| **'453 Patent: Claim 38** | **Claim Construction and Intrinsic/Extrinsic Evidence** | **Infringement** |
| --- | --- | --- |
| The switch of claim 34, wherein the data received from the first end terminal are digital, non-packetized data. | The terms in this limitation should be construed according to their ordinary meaning to a person of skill in the art in light of – but without improperly importing limitations from – the intrinsic and extrinsic evidence.<br><br>**Intrinsic/Extrinsic Evidence:**<br>'453 Patent at col. 9. | The limitations of Claim 34 are met, as discussed above.<br><br>The accused devices have structure wherein the data received from the first end terminal are digital, non-packetized data.<br><br>As shown in Exhibit B (p. 2), data received from the first end terminal may be digital, non-packetized data (e.g., telephone located at "Headquarters" or "Branch Offices"). See generally, Cisco IP Communications Voice/Fax Network Module (Exhibit C); Cisco 1700, 2600, 2800, 3700 And 3800 Series Voice Gateway Router Interoperability With Cisco Call Manager (Exhibit B); PSTN Fallback for Cisco 7200 and 7500 Series Router (Exhibit D). |

# EXHIBIT 11

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| _____ ) | |
| CISCO SYSTEMS, INC., ) | |
| ) | |
| Plaintiff, ) | |
| v. ) | |
| ) | Civil Action No. 05-2048 (RBW) |
| TELES AG ) | |
| INFORMATIONSTECHNOLOGIEN, ) | |
| ) | |
| Defendant. ) | |
| _____) | |

## ORDER

Currently before the Court is Cisco's Motion to Stay This Case Pending Reexamination of the '902 Patent . Upon consideration of the pleadings, the supporting memoranda submitted by the parties, the arguments counsel presented to the Court at the hearings on January 24, 2008, and March 14, 2008, it is hereby this 14th  day of March, 2008,

**ORDERED** that Cisco's Motion to Stay This Case Pending Reexamination of the '902 Patent is **GRANTED**.   It is further

**ORDERED** that a status conference shall be held on May 30, 2008 at 1:30 p.m. in courtroom 16 before the Honorable Reggie B. Walton, E. Barrett Prettyman United States Courthouse, 333 Constitution Avenue N.W., Washington, DC 20001.  It is further

**ORDERED** that this order shall not be deemed a final order subject to appeal until the Court has issued its Memorandum Opinion in this matter.

**SO ORDERED.**

/s/_____
   REGGIE B. WALTON
   United States District Judge